

*EXHIBIT 2*

FEXIBLE PACKAGING COMPANY INC. 09-02335 ESL
FLEPAK INVESTMENT INC 09-02337 ESL
FLEPAK SHARED SERVICES DIVISION INC. 09-02338 ESL

MONTHLY OPERATING REPORTS
FROM MARCH 28, 2009 TO MARCH 31, 2010

| | 2009 MAR 28 | 2009 APR | 2009 MAY | 2009 JUNE | 2009 JUL | 2009 AUG | 2009 SEPT | 2009 OCT | 2009 NOV | 2009 DEC | 2010 JAN | 2010 FEB | 2010 MAR | Up to Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RECEIPTS:** | | | | | | | | | | | | | | |
| Beginning Bal. | 73,480 | 102,459 | 276,232 | 128,169 | 455,645 | 555,649 | 690,327 | 828,715 | 494,853 | 421,862 | 454,774 | 508,753 | 879,476 | 73,480 |
| Collections and Cash Sales | 25,278 | 460,943 | 495,850 | 1,895,923 | 957,763 | 976,221 | 901,688 | 879,029 | 770,669 | 899,711 | 644,211 | 764,751 | 796,145 | 10,468,182 |
| Other Receipts | 43,691 | 193,752 | 58,301 | (20,357) | 109,541 | 91,083 | 108,935 | 90,338 | 50,264 | 47,743 | 129,671 | 71,020 | 109,247 | 1,083,229 |
| **TOTAL CASH AVAIL.** | 142,449 | 757,154 | 830,383 | 2,003,735 | 1,522,949 | 1,622,954 | 1,700,950 | 1,798,082 | 1,548,985 | 1,442,307 | 1,195,744 | 1,290,545 | 1,414,145 | 6,879,624 |
| **CASH DISBURSEMENTS:** | | | | | | | | | | | | | | |
| Advertising | - | 556 | - | 1,872 | - | - | - | - | - | 8,120 | 500 | - | - | 11,048 |
| Bank Charges | 198 | 2,062 | 1,240 | 1,786 | 2,409 | 1,437 | 1,398 | 1,540 | 2,644 | 1,686 | 2,285 | 1,237 | 21,272 |
| Contract Labor | 2,705 | 12,940 | 8,780 | 17,637 | 24,618 | 16,298 | 24,753 | 16,517 | 10,388 | 15,948 | 19,253 | 15,395 | 14,634 | 199,866 |
| Fixed Asset Payments | - | 4,015 | - | - | - | - | - | 3,473 | 10,500 | 6,762 | - | - | 11,435 | 36,185 |
| Insurance | - | - | 37,142 | 21,537 | 9,786 | 18,430 | 8,883 | 11,449 | 55,241 | 10,261 | 57,090 | 3,146 | 247,800 |
| Inventory Payments | 21,500 | 105,823 | 155,532 | 715,924 | 273,805 | 101,379 | 360,023 | 486,077 | 14,835 | 211,914 | 164,195 | 2,902,953 |
| Leases | - | 399 | - | - | 640 | 2,177 | 640 | 1,070 | - | 640 | 640 | 640 | 640 | 7,486 |
| Manufacturing Supplies | 214 | 25,416 | 30,536 | 95,535 | 408,522 | 44,476 | 227,173 | 61,855 | 38,412 | 166,105 | 26,953 | 23,801 | 1,148,998 |
| Office Supplies | - | 241 | 765 | 3,656 | 6,229 | 4,282 | 3,793 | 3,489 | 11,318 | 3,471 | 2,769 | 1,502 | 3,508 | 45,023 |
| Payroll-Net | 9,934 | 137,045 | 172,035 | 122,547 | 152,488 | 134,535 | 129,989 | 174,246 | 132,077 | 180,577 | 129,305 | 122,597 | 168,505 | 1,765,880 |
| Professional Fees | - | - | 30,837 | 1,376 | - | - | 10,671 | 24,170 | - | 18,779 | 33,419 | 88,415 |
| Rent | - | 27,611 | - | - | - | - | - | 13,806 | 28,369 | 27,612 | 51,349 | 31,332 | 13,806 | 224,722 |
| Repairs & Maintenance | 1,744 | 14,871 | 9,422 | 16,735 | 20,098 | 21,096 | 30,653 | 22,152 | 24,547 | 37,827 | 20,577 | 12,380 | 28,570 | 260,672 |
| Secured Creditors Payments | - | 774 | 71,331 | 279,408 | 88,463 | 174,362 | 134,737 | 51,836 | 11,472 | 159,857 | 131,062 | 131,062 | 142,254 | 1,376,618 |
| Taxes Paid - Payroll | - | 54,943 | 39,419 | 35,610 | 52,512 | - | 69,263 | 38,059 | 56,270 | 39,767 | 26,300 | 28,269 | 45,336 | 485,748 |
| Taxes Paid - Sales | - | - | - | - | - | - | - | - | 3,422 | 3,747 | 2,182 | 2,950 | 12,301 |
| Taxes Paid - Other | - | 1,457 | - | 2,874 | 1,281 | 3,094 | 4,800 | 17,445 | 3,237 | 352 | 712 | 1,977 | 2,667 | 39,896 |
| Telephone | - | - | 3,550 | 4,262 | 363 | 7,241 | - | 7,956 | 7,524 | 4,836 | - | - | 7,356 | 47,169 |
| Travel and Entertainment | - | 3,958 | 500 | - | 7,658 | 12,837 | 682 | 16,487 | 10,870 | 12,120 | - | 12,421 | 20,582 | 98,115 |
| US Trustee Quarterly Fee | - | - | - | 976 | - | 11,710 | 8,439 | - | - | 10,400 | - | - | 31,525 |
| Utilities | 39 | 216 | 17,201 | 46,643 | 28,640 | 45,645 | 19,936 | 72,884 | 46,263 | 60,055 | 47,372 | 1,977 | 51,461 | 436,903 |
| Vehicle Expenses | 1,332 | 577 | 3,535 | 13,403 | 2,261 | 1,725 | 5,852 | 4,658 | 11,935 | 7,140 | 7,580 | 8,502 | 4,919 | 73,419 |
| Other Operating Expenses | 2,324 | 88,018 | 120,389 | 166,309 | 161,332 | 159,477 | 108,352 | 172,117 | 122,334 | 100,324 | 96,214 | 95,962 | 135,055 | 1,528,207 |
| **TOTAL CASH DISB.** | 39,990 | 480,922 | 702,214 | 1,548,090 | 967,299 | 932,627 | 872,235 | 1,070,030 | 1,054,132 | 1,020,445 | 740,970 | 781,789 | 879,476 | 4,671,143 |
| CASH INC. OR (DEC.) | 28,979 | 173,773 | (148,063) | 327,476 | 100,004 | 134,677 | 138,388 | (100,663) | (233,199) | (72,991) | 32,912 | 53,982 | 25,916 | 6,880,269 |
| ENDING CASH BAL. | 102,459 | 276,232 | 128,169 | 455,645 | 555,649 | 690,327 | 828,715 | 728,052 | 494,853 | 421,862 | 454,774 | 508,756 | 534,669 | 6,953,749 |

**FLEXIBLE PACKAGING COMPANY INC (09-02335 ESL)**
**FLEPAK INVESTMENT INC. (09-02337 ESL)**
**FLEPAK SHARED SERVICES DIVISION INC. (09-02338 ESL)**
**(CONSOLIDATED CASES)**

**Debtor in Possession**

*ASSUMPTIONS AND BASIS FOR PREPARATION*
*SUMMARY OF MONTHLY OPERATING REPORTS*

In order to properly describe debtor operations and the basis for the projections the schedule attached herein summarizes all business transactions as previously reported in the Monthly Operating Reports from March 28, 2009 to March 31, 2010 filed with the Bankruptcy Court. All amounts of debtors' receipts and disbursements during the pendency of this bankruptcy case can be traced directly to the Monthly Operating Reports that have been filed.

As to the basis for presentation of Operating Reports, debtor followed the format established by the United States Trustee Operating Guidelines, implemented in this Judicial District by the Regional Office. Although debtor maintains its accounting records in the accrual method of accounting, actual receipts and disbursements have been ascertained and included in this prescribed format.



*EXHIBIT 3*

Flexible Packaging Company Inc (09-02335 ESL)
Flepak Investment Inc. (09-021337 ESL)
Flepak Shared Services Division Inc. (09-02338 ESL)
Consolidated Cases

*LIQUIDATION ANALYSIS*

| Estate Property Description | Actual or Scheduled Value | Estimated Liquidation Factor | Realizable Value | Liens | WBPR Lien | Liquidation Value |
|---|---|---|---|---|---|---|
| **FLEXIBLE PACKAGING CO.** | | | | | | |
| Com Prop. 10.1755 cda Las Piedras & Equipment | 9,500,000 | 80% | 7,600,000 | - | (7,600,000) | - |
| Real Property & 600 mts Las Piedras | 125,000 | 100% | 125,000 | (85,000) | - | 40,000 |
| WBPR # 38040-13628 | - | 100% | - | - | - | - |
| WBPR # 38040-13636 | - | 100% | - | - | - | - |
| Oriental Group #241-5001939 | 14 | 100% | 14 | - | - | 14 |
| BPPR Account # 050-271237 | 4,521 | 100% | 4,521 | - | - | 4,521 |
| BPPR Account # 050-267442 | 25,332 | 100% | 25,332 | - | - | 25,332 |
| WBPR # 38040-19317 | - | 100% | - | - | - | - |
| BPPR Account # 004-022483 | 41,823 | 100% | 41,823 | - | - | 41,823 |
| Popular Securities # PSP-342580 | 329 | 100% | 329 | - | - | 329 |
| UBS Financial #1GQ0113JG | 283 | 100% | 283 | - | - | 283 |
| AEE; AAA & PRTC Deposits | 135,000 | 0% | - | - | - | - |
| Account Receivables | 2,374,892 | 65% | 1,543,680 | - | (1,543,680) | - |
| Jeep Liberty 2006 | 18,000 | 60% | 10,800 | (17,628) | - | (6,828) |
| Others Vehicles | 106,500 | 60% | 63,900 | - | - | 63,900 |
| Raw Material Inventory | 2,131,000 | Actual | 450,000 | - | (450,000) | - |
| | 14,462,694 | | 9,865,682 | (102,628) | (9,593,680) | 169,374 |
| **FLEPAK INVESTMENT INC.** | | | | | | |
| Ind Bldg Land of 2.8477 cdas Rincon & Equipment | 8,200,000 | 80% | 6,560,000 | - | (6,560,000) | - |
| Ind Bldg Land of 3.6851 cdas Rincon | - | Included | - | - | - | - |
| Ind Bldg Land of 1.78639 cdas Rincon | - | Included | - | - | - | - |
| Apt 264 Luna Street Old San Juan | 430,000 | 50% | 215,000 | (215,000) | - | - |
| Apt 262 Luna Street Old San Juan | 415,000 | 50% | 207,500 | (181,000) | - | 26,500 |
| Apt 260 Luna Street Old San Juan | 515,000 | 50% | 257,500 | - | - | 257,500 |
| WBPR # 38040-12340 | - | 100% | - | - | - | - |
| Acounts Receivable | 11,800 | 80% | 9,440 | - | - | 9,440 |
| | 9,571,800 | | 7,249,440 | (396,000) | (6,560,000) | 293,440 |
| **FLEPAK SHARED SERVICES** | | | | | | |
| WBPR # 38040-12369 | - | 100% | - | - | - | - |
| UBS Financial Services | 6 | 100% | 6 | - | - | 6 |
| Lexus IS350 2006 | 25,910 | 60% | 15,546 | (18,094) | - | - |
| Other Vehicles | 298,000 | 60% | 178,800 | - | - | 178,800 |
| Office Equipment | 240,000 | 60% | 144,000 | - | - | 144,000 |
| Machinery | 50,000 | 60% | 30,000 | - | - | 30,000 |
| | 613,916 | | 368,352 | (18,094) | - | 352,806 |
| Total | 24,648,410 | | 17,483,474 | (516,722) | (16,153,680) | 815,620 |

**Summary of Liquidation Analysis**

| | | |
|---|---|---|
| | Estimated Liquidation Value | 815,620 |
| Less: | Administrative Expenses Chapter 11 | (287,750) |
| Less: | Administrative Expenses Chapter 7 | |
| | (Stamps, Notarial, Realtor & Trustee Fees) | (203,905) |
| Less: | Priority Taxes | (313,498) |
| | **Net Assets for Unsecured Claims** | 10,467 |
| | | 10,467 |

Estimated Dividend for Unsecured
in a Chapter 7 Scenario

| | | |
|---|---|---|
| Class 4.1 | 18,782 | |
| Class 4.2 | 53,806 | |
| Class 4.3 | 5,086,303 | 5,158,891 |

**Estimated Dividend for Unsecured Claims**            Less than 1%

**Dividend through Plan of Reorganization**            $800,000

## FLEXIBLE PACKAGING COMPANY INC (09-02335 ESL)
## FLEPAK INVESTMENT INC. (09-02337 ESL)
## FLEPAK SHARED SERVICES DIVISION INC. (09-02338 ESL)
## (CONSOLIDATED CASES)

**Debtor in Possession**

*ASSUMPTIONS AND BASIS FOR PREPARATION FOR THE LIQUIDATION ANALYSIS*

One requirement for the confirmation of a plan under Chapter 11 of the U.S. Code is that with respect to each impaired class of claims, each claim holder of such class has accepted the plan or will receive or retain under the plan on account of such allowed claim, a value as of the effective date of the plan, that is not less than the amount such claim holder would receive or retain if the debtors were liquidated under Chapter 7 of the Code. In order to provide the value as of the effective date of the plan under a Chapter 7 scenario, debtors provides a detailed liquidation analysis.

For the purpose of determining a liquidation value, debtors have estimated the realizable value in a chapter 7 scenario of the actual or scheduled value of existing real property, cash and personal property. The estimated realizable values have been deducted for purposes of the liquidation analysis using the experience of liquidation of assets under Chapter 7 bankruptcy cases.

Major assumptions in the preparation of this liquidation analysis follow.

### I. FLEXIBLE PACKAGING CO.

*A. Real Properties*

**Com. Property of 10.175 cdas, Montones Ward, Las Piedras**

For the purpose of determining a liquidation value of the Debtors commercial property of 10.1755 cdas located at Montones Ward in Las Piedras, Puerto Rico, debtors considered the value of $7,766,000 as detailed in the last available appraisal of April 9, 2007 prepared by Canino, Romaguera & Associates and increase in the amount of $9,500,00 of the additional construction of 36,000 sq. feet at $40 per square and the value of the equipment located in this facilities. For this commercial property and considered as realizable in a chapter 7 scenario 80% for that estimated value determined for the real property. Notwithstanding, this real property value have been reduced by the chattel mortgage from Westernbank.

### Real Property in Urb. San Cristobal I of 600 mts, Las Piedras

For the purpose of determining a liquidation value of the Debtors real property located at Urb. San Cristobal I in Las Piedras, Puerto Rico with three bedrooms and two bathrooms, debtors considered the value of the recent comparable sales in the area as detailed in internet. The market value of this real property is $125,000. For this real property and considered as realizable in a chapter 7 scenario 100% for that estimated value determined for the real property. Notwithstanding, this real property value have been reduced by the chattel mortgage from Banco Popular de PR

### B. *Cash on hand*

For the purpose of determining a liquidation value on the cash on hand for the operation of both corporations, debtors considered as realizable in a chapter 7 scenario 100% of the amounts presented as filed detailed in the schedules.

### C. *Security Deposits*

For the purpose of determining a liquidation value, debtors estimated no realization value on these security deposits since, most likely, in a chapter 7 scenario these amounts will be subject to set-off. These security deposits are related with water, electricity and telephone normal services for both companies.

### D. *Accounts Receivable*

For the purpose of determining a liquidation value of trade receivables, debtors estimated as realizable in a chapter 7 scenario 65% of the outstanding receivables as of filing date. These accounts receivable correspond to amount owned by different clients for services rendered, detailed in the schedules. Notwithstanding, these accounts receivable were encumbered by a lien with Westernbank.

### E. *Vehicles*

For the purpose of determining a liquidation value of one (1) Jeep Liberty 2006 and another 21 different vehicles and trucks, debtors estimated as realizable in a chapter 7 scenario 60% of the estimated fair market value, as detailed in the liquidation analysis.

### F. *Raw Material*

For the purpose of determining a liquidation value for the raw material located at Las Piedras & Rincón Plant, debtors estimated the market value of the actual raw material, in the

amount of $450,000. Notwithstanding, these material was encumbered by a lien with Westernbank .

## II. FLEPAK INVESTMENT INC.

### *G. Real Properties*

#### Com. Property of 2.8477 cdas; 3.6851 cdas & 1.78639, Pueblo Ward , Rincon

For the purpose of determining a liquidation value of the Debtors industrial properties of 2.8477 cdas; 3.6851 cdas & 1.78639 located at Parque Industrial, Pueblo Ward in Rincón, Puerto Rico, debtors considered the value of $8,200,000 for all properties as detailed in the last available appraisal of April 10, 2007 prepared by Canino, Romaguera & Associates and the appraisal dated on November 1, 2005 and prepared by Beverly & Associates PSC. For these industrial properties and considered as realizable in a chapter 7 scenario 80% for that estimated value determined for these properties. Notwithstanding, this real property value have been reduced by the chattel mortgage from Westernbank.

#### Real Properties in Luna St., Old San Juan

For the purpose of determining a liquidation value of the apartments 260, 262 & 264 located in Luna Street, Old San Juan, debtors considered the value of $515,000; $415,000 & $430,000 for these properties as detailed in the last available appraisal of August 5, 2008 and prepared by Ivan R. Canino & Nadia J. Torres. For these industrial properties and considered as realizable in a chapter 7 scenario 80% for that estimated value determined for these properties. Notwithstanding, these real properties value have been reduced by the chattel mortgage from BBVA

### *H. Cash on hand*

For the purpose of determining a liquidation value on the cash on hand for the operation of both corporations, debtors considered as realizable in a chapter 7 scenario 100% of the amounts presented as filed detailed in the schedules.

### *I. Accounts Receivable*

For the purpose of determining a liquidation value of trade receivables, debtors estimated as realizable in a chapter 7 scenario 80% of the outstanding receivables as of filing date. These accounts receivable correspond to amount owned by different clients for services rendered, detailed in the schedules.

## III. FLEPAK SHARED SERVICES.

### *J. Cash on hand*

For the purpose of determining a liquidation value on the cash on hand for the operation of both corporations, debtors considered as realizable in a chapter 7 scenario 100% of the amounts presented as filed detailed in the schedules.

### K. *Vehicles*

For the purpose of determining a liquidation value of one (1) Lexus IS350 2006 and another 49 different vehicles and trucks, debtors estimated as realizable in a chapter 7 scenario 60% of the estimated fair market value, as detailed in the liquidation analysis.

### L. *Office Equipment & Machinery*

For the purpose of determining a liquidation value for the office equipment and machinery, debtors estimated an approximate percentage of realization of cost value in a liquidation scenario. Most likely, in a chapter 7 scenario, these assets may be liquidated in no more 60% of their original cost

# EXHIBIT 4

Flexible Packaging Company Inc (09-02335 ESL)
Flepak Investment Inc. (09-02337 ESL)
Flepak Shared Services Division Inc. (09-02338 ESL)
Consolidated Cases
PAYMENTS UNDER THE PLAN OF REORGANIZATION

Dated: May 4, 2010
Last POC:  Flexible 94  Flepak Inv 3  Flepak Shared -

| CREDITOR | CLAIM NUMBER | COMPANY | CLAIM CLASS | PLAN CLASS | CLAIM AMOUNT | ALLOWED AMOUNT | ALLOWED PLAN | Monthly Payment | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Administrative Expenses* | | | | | | | | | | | | | |
| W. Lugo Mender - Attorney's Fees | Estimated | | Adm. | 1 | 75,000 | 75,000 | 75,000 | - | 75,000 | - | - | - | - |
| Post-Petition Trade Claims | Estimated | | Adm. | 1 | 200,000 | 200,000 | 200,000 | - | 200,000 | - | - | - | - |
| CPA Julio Galindez | Estimated | | Adm. | 1 | 5,750 | 5,750 | 5,750 | - | 5,750 | - | - | - | - |
| Ivan Vazquez, Eng | Estimated | | Adm. | 1 | 7,000 | 7,000 | 7,000 | - | 7,000 | - | - | - | - |
| **Total** | | | | | 287,750 | 287,750 | 287,750 | - | 287,750 | | | | |
| *Wages & Salaries - Priority* | | | | | | | | | | | | | |
| Obdulio Acevedo Cortes | Scheduled | Flex | Wages | 2 | 1,336 | 1,336 | 1,336 | - | 1,336 | - | - | - | - |
| Antonio Acosta Rodriguez | Scheduled | Flex | Wages | 2 | 264 | 264 | 264 | - | 264 | - | - | - | - |
| Mercedes Agron Medina | Scheduled | Flex | Wages | 2 | 825 | 825 | 825 | - | 825 | - | - | - | - |
| Adelina Andino Ortiz | Scheduled | Flex | Wages | 2 | 427 | 427 | 427 | - | 427 | - | - | - | - |
| Esteban Arce Negron | Scheduled | Flex | Wages | 2 | 432 | 432 | 432 | - | 432 | - | - | - | - |
| Anibal Aviles López | Scheduled | Flex | Wages | 2 | 131 | 131 | 131 | - | 131 | - | - | - | - |
| Santos I Batista Reyes | Scheduled | Flex | Wages | 2 | 2,503 | 2,503 | 2,503 | - | 2,503 | - | - | - | - |
| Pedro A Caban Acevedo | Scheduled | Flex | Wages | 2 | 536 | 536 | 536 | - | 536 | - | - | - | - |
| Elias E Cabrera Javier | Scheduled | Flex | Wages | 2 | 1,108 | 1,108 | 1,108 | - | 1,108 | - | - | - | - |
| Edda Camps | Scheduled | Flex | Wages | 2 | 1,468 | 1,468 | 1,468 | - | 1,468 | - | - | - | - |
| Catalino Capeles Rodriguez | Scheduled | Flex | Wages | 2 | 204 | 204 | 204 | - | 204 | - | - | - | - |
| Antonia Cardona Rivera | Scheduled | Flex | Wages | 2 | 327 | 327 | 327 | - | 327 | - | - | - | - |
| Jose A. Cardona Rivera | Scheduled | Flex | Wages | 2 | 11 | 11 | 11 | - | 11 | - | - | - | - |
| Carlos Caro | Scheduled | Flex | Wages | 2 | 134 | 134 | 134 | - | 134 | - | - | - | - |
| Elba Carrero | Scheduled | Flex | Wages | 2 | 203 | 203 | 203 | - | 203 | - | - | - | - |
| Mel Carrion López | Scheduled | Flex | Wages | 2 | 584 | 584 | 584 | - | 584 | - | - | - | - |
| Jaime R Carrion | Scheduled | Flex | Wages | 2 | 244 | 244 | 244 | - | 244 | - | - | - | - |
| Luis A. Castro Muñiz | Scheduled | Flex | Wages | 2 | 395 | 395 | 395 | - | 395 | - | - | - | - |
| José L. Cintron | Scheduled | Flex | Wages | 2 | 3,792 | 3,792 | 3,792 | - | 3,792 | - | - | - | - |
| Eliut Claudio Maldonado | Scheduled | Flex | Wages | 2 | 122 | 122 | 122 | - | 122 | - | - | - | - |
| Carlos Colón Rodriguez | Scheduled | Flex | Wages | 2 | 777 | 777 | 777 | - | 777 | - | - | - | - |
| Madeline Colon Sepulveda | Scheduled | Flex | Wages | 2 | 1,118 | 1,118 | 1,118 | - | 1,118 | - | - | - | - |
| Irma Cotto Leon | Scheduled | Flex | Wages | 2 | 1,088 | 1,088 | 1,088 | - | 1,088 | - | - | - | - |
| José Cruz Serrano | Scheduled | Flex | Wages | 2 | 4 | 4 | 4 | - | 4 | - | - | - | - |
| Luis A. Cruz Valentin | Scheduled | Flex | Wages | 2 | 694 | 694 | 694 | - | 694 | - | - | - | - |
| Bartolo Cuebas Villalobos | Scheduled | Flex | Wages | 2 | 2,431 | 2,431 | 2,431 | - | 2,431 | - | - | - | - |
| Vilma L De la Vega Gonzalez | Scheduled | Flex | Wages | 2 | 1,847 | 1,847 | 1,847 | - | 1,847 | - | - | - | - |
| Fernando Delgado Saldana | Scheduled | Flex | Wages | 2 | 2,148 | 2,148 | 2,148 | - | 2,148 | - | - | - | - |
| Roberto Diaz Rosado | Scheduled | Flex | Wages | 2 | 227 | 227 | 227 | - | 227 | - | - | - | - |
| Faustino Diaz Serrano | Scheduled | Flex | Wages | 2 | 409 | 409 | 409 | - | 409 | - | - | - | - |
| Ernesto J Escribano Fontanez | Scheduled | Flex | Wages | 2 | 1,205 | 1,205 | 1,205 | - | 1,205 | - | - | - | - |
| Brunilda Fantauzzi Lebron | Scheduled | Flex | Wages | 2 | 5,225 | 5,225 | 5,225 | - | 5,225 | - | - | - | - |
| Obdulio Feliciano Martinez | Scheduled | Flex | Wages | 2 | 32 | 32 | 32 | - | 32 | - | - | - | - |
| Alicia Feliciano Valentin | Scheduled | Flex | Wages | 2 | 3 | 3 | 3 | - | 3 | - | - | - | - |
| Joseph Ferrer Garcia | Scheduled | Flex | Wages | 2 | 163 | 163 | 163 | - | 163 | - | - | - | - |
| Lizandro Figueroa Almodovar | Scheduled | Flex | Wages | 2 | 2,380 | 2,380 | 2,380 | - | 2,380 | - | - | - | - |
| Ediberto Figueroa | Scheduled | Flex | Wages | 2 | 1,368 | 1,368 | 1,368 | - | 1,368 | - | - | - | - |
| Ismael Fontanez | Scheduled | Flex | Wages | 2 | 19 | 19 | 19 | - | 19 | - | - | - | - |
| Yesenia Garcia | Scheduled | Flex | Wages | 2 | 524 | 524 | 524 | - | 524 | - | - | - | - |
| Luis V Gerena Paris | Scheduled | Flex | Wages | 2 | 1,300 | 1,300 | 1,300 | - | 1,300 | - | - | - | - |
| Héctor Gil Rivera | Scheduled | Flex | Wages | 2 | 177 | 177 | 177 | - | 177 | - | - | - | - |
| Miguel A Gomez | Scheduled | Flex | Wages | 2 | 704 | 704 | 704 | - | 704 | - | - | - | - |
| Daniel Gonzalez Arocho | Scheduled | Flex | Wages | 2 | 331 | 331 | 331 | - | 331 | - | - | - | - |
| Melvin Gonzalez Arocho | Scheduled | Flex | Wages | 2 | 518 | 518 | 518 | - | 518 | - | - | - | - |
| David A. Gonzalez Gonzalez | Scheduled | Flex | Wages | 2 | 901 | 901 | 901 | - | 901 | - | - | - | - |
| Ramon Gonzalez Hernandez | Scheduled | Flex | Wages | 2 | 658 | 658 | 658 | - | 658 | - | - | - | - |
| Sixta Gonzalez Munoz | Scheduled | Flex | Wages | 2 | 3,253 | 3,253 | 3,253 | - | 3,253 | - | - | - | - |
| Edgardo Gonzalez Negron | Scheduled | Flex | Wages | 2 | 2,852 | 2,852 | 2,852 | - | 2,852 | - | - | - | - |
| Israel Gonzalez Perez | Scheduled | Flex | Wages | 2 | 635 | 635 | 635 | - | 635 | - | - | - | - |
| Hilda L Gonzalez | Scheduled | Flex | Wages | 2 | 1,250 | 1,250 | 1,250 | - | 1,250 | - | - | - | - |
| Amando Hernandez Navarro | Scheduled | Flex | Wages | 2 | 590 | 590 | 590 | - | 590 | - | - | - | - |
| Ana Yolanda Hernandez Vargas | Scheduled | Flex | Wages | 2 | 327 | 327 | 327 | - | 327 | - | - | - | - |
| Sandra Hernandez Velez | Scheduled | Flex | Wages | 2 | 270 | 270 | 270 | - | 270 | - | - | - | - |
| Javier Hernandez | Scheduled | Flex | Wages | 2 | 419 | 419 | 419 | - | 419 | - | - | - | - |
| Enrique Huguet | Scheduled | Flex | Wages | 2 | 1,118 | 1,118 | 1,118 | - | 1,118 | - | - | - | - |
| Antonio Luza Mojica | Scheduled | Flex | Wages | 2 | 964 | 964 | 964 | - | 964 | - | - | - | - |
| Carlos M eonor Veras | Scheduled | Flex | Wages | 2 | 1,302 | 1,302 | 1,302 | - | 1,302 | - | - | - | - |
| Rosa Nelly Lopez Guzman | Scheduled | Flex | Wages | 2 | 447 | 447 | 447 | - | 447 | - | - | - | - |
| Javier Lopez Montañez | Scheduled | Flex | Wages | 2 | 467 | 467 | 467 | - | 467 | - | - | - | - |

**Flexible Packaging Company Inc (09-02335 ESL)**
**Flepak Investment Inc. (09-02337 ESL)**
**Flepak Shared Services Division Inc. (09-02338 ESL)**
Consolidated Cases
*PAYMENTS UNDER THE PLAN OF REORGANIZATION*

Dated: May 4, 2010
Last POC: 94

Flexible | Flepak Inv. | Flepak Shared
--- | --- | ---
 | 3 | 

| CREDITOR | CLAIM NUMBER | COMPANY | CLAIM CLASS | PLAN CLASS | CLAIM AMOUNT | ALLOWED AMOUNT | ALLOWED PLAN | Monthly Payment | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pablo López Pagán | Scheduled | Flex | Wages | 2 | 2,290 | 2,290 | 2,290 | - | 2,290 | - | - | - | - |
| Roberto Lorenzo | Scheduled | Flex | Wages | 2 | 69 | 69 | 69 | - | 69 | - | - | - | - |
| Gilberto Maldonado | Scheduled | Flex | Wages | 2 | 662 | 662 | 662 | - | 662 | - | - | - | - |
| Giselle I Marrero Feliciano | Scheduled | Flex | Wages | 2 | 260 | 260 | 260 | - | 260 | - | - | - | - |
| Ricardo Martinez Amaro | Scheduled | Flex | Wages | 2 | 332 | 332 | 332 | - | 332 | - | - | - | - |
| Cesar A Martinez Guevara | Scheduled | Flex | Wages | 2 | 131 | 131 | 131 | - | 131 | - | - | - | - |
| Brenda L Medina Ortiz | Scheduled | Flex | Wages | 2 | 1,973 | 1,973 | 1,973 | - | 1,973 | - | - | - | - |
| Juan O Medina Tirado | Scheduled | Flex | Wages | 2 | 1,296 | 1,296 | 1,296 | - | 1,296 | - | - | - | - |
| Jonathan Mendez Candelario | Scheduled | Flex | Wages | 2 | 187 | 187 | 187 | - | 187 | - | - | - | - |
| Eric R Mendez Cordero | Scheduled | Flex | Wages | 2 | 2,309 | 2,309 | 2,309 | - | 2,309 | - | - | - | - |
| David Mendez Ingles | Scheduled | Flex | Wages | 2 | 262 | 262 | 262 | - | 262 | - | - | - | - |
| Luis Mercado Ortiz | Scheduled | Flex | Wages | 2 | 961 | 961 | 961 | - | 961 | - | - | - | - |
| Sonia Merced Cruz | Scheduled | Flex | Wages | 2 | 623 | 623 | 623 | - | 623 | - | - | - | - |
| Ariel Miranda Romero | Scheduled | Flex | Wages | 2 | 1,962 | 1,962 | 1,962 | - | 1,962 | - | - | - | - |
| Omar Molinary Lopez | Scheduled | Flex | Wages | 2 | 278 | 278 | 278 | - | 278 | - | - | - | - |
| Augusto Morales Aviles | Scheduled | Flex | Wages | 2 | 145 | 145 | 145 | - | 145 | - | - | - | - |
| Carmen Mulero | Scheduled | Flex | Wages | 2 | 2,350 | 2,350 | 2,350 | - | 2,350 | - | - | - | - |
| Brunilda Muniz Coldero | Scheduled | Flex | Wages | 2 | 1,936 | 1,936 | 1,936 | - | 1,936 | - | - | - | - |
| Vidal Muniz Rosa | Scheduled | Flex | Wages | 2 | 924 | 924 | 924 | - | 924 | - | - | - | - |
| Lucas Negron Perez | Scheduled | Flex | Wages | 2 | 242 | 242 | 242 | - | 242 | - | - | - | - |
| Mayra del Pilar Nieves velez | Scheduled | Flex | Wages | 2 | 209 | 209 | 209 | - | 209 | - | - | - | - |
| William Orsini Agron | Scheduled | Flex | Wages | 2 | 1,560 | 1,560 | 1,560 | - | 1,560 | - | - | - | - |
| Lucia Oyola Cruz | Scheduled | Flex | Wages | 2 | 521 | 521 | 521 | - | 521 | - | - | - | - |
| Luis A Pellot Gonzalez | Scheduled | Flex | Wages | 2 | 1,066 | 1,066 | 1,066 | - | 1,066 | - | - | - | - |
| Jose D Pereles Rivera | Scheduled | Flex | Wages | 2 | 312 | 312 | 312 | - | 312 | - | - | - | - |
| David Perez Perez | Scheduled | Flex | Wages | 2 | 197 | 197 | 197 | - | 197 | - | - | - | - |
| Magdiel Ramos Delgado | Scheduled | Flex | Wages | 2 | 2,116 | 2,116 | 2,116 | - | 2,116 | - | - | - | - |
| Jorge Rios Moro | Scheduled | Flex | Wages | 2 | 936 | 936 | 936 | - | 936 | - | - | - | - |
| Hector Rivas Malavé | Scheduled | Flex | Wages | 2 | 589 | 589 | 589 | - | 589 | - | - | - | - |
| Francisco J. Rivera Cruz | Scheduled | Flex | Wages | 2 | 611 | 611 | 611 | - | 611 | - | - | - | - |
| Carmelita Rivera Morales | Scheduled | Flex | Wages | 2 | 156 | 156 | 156 | - | 156 | - | - | - | - |
| Carlos Rivera Rivera | Scheduled | Flex | Wages | 2 | 242 | 242 | 242 | - | 242 | - | - | - | - |
| Edna Rivera | Scheduled | Flex | Wages | 2 | 447 | 447 | 447 | - | 447 | - | - | - | - |
| Jose Raul Rivera | Scheduled | Flex | Wages | 2 | 935 | 935 | 935 | - | 935 | - | - | - | - |
| Anibal Rodriguez Burgos | Scheduled | Flex | Wages | 2 | 400 | 400 | 400 | - | 400 | - | - | - | - |
| Pablo R Rodriguez Flores | Scheduled | Flex | Wages | 2 | 75 | 75 | 75 | - | 75 | - | - | - | - |
| Miguel Rodriguez Morales | Scheduled | Flex | Wages | 2 | 2,382 | 2,382 | 2,382 | - | 2,382 | - | - | - | - |
| Miguel Rosa Rodriguez | Scheduled | Flex | Wages | 2 | 1,046 | 1,046 | 1,046 | - | 1,046 | - | - | - | - |
| Epifania Rosa Garay | Scheduled | Flex | Wages | 2 | 675 | 675 | 675 | - | 675 | - | - | - | - |
| Jose Juan Rosado Hernandez | Scheduled | Flex | Wages | 2 | 222 | 222 | 222 | - | 222 | - | - | - | - |
| Angel O Rosado Miranda | Scheduled | Flex | Wages | 2 | 795 | 795 | 795 | - | 795 | - | - | - | - |
| Gamaliel Rosado Rodriguez | Scheduled | Flex | Wages | 2 | 772 | 772 | 772 | - | 772 | - | - | - | - |
| Javier A Rosado Solivan | Scheduled | Flex | Wages | 2 | 225 | 225 | 225 | - | 225 | - | - | - | - |
| Ramon A Rodriguez Rosa | Scheduled | Flex | Wages | 2 | 176 | 176 | 176 | - | 176 | - | - | - | - |
| Alfonso Rodriguez Ramos | Scheduled | Flex | Wages | 2 | 470 | 470 | 470 | - | 470 | - | - | - | - |
| William Rodriguez | Scheduled | Flex | Wages | 2 | 840 | 840 | 840 | - | 840 | - | - | - | - |
| Elvin Roldan Mendoza | Scheduled | Flex | Wages | 2 | 550 | 550 | 550 | - | 550 | - | - | - | - |
| Felix O Rosado | Scheduled | Flex | Wages | 2 | 610 | 610 | 610 | - | 610 | - | - | - | - |
| Edgardo Ruiz Tirado | Scheduled | Flex | Wages | 2 | 193 | 193 | 193 | - | 193 | - | - | - | - |
| Felix Sanchez | Scheduled | Flex | Wages | 2 | 996 | 996 | 996 | - | 996 | - | - | - | - |
| Wilson Santana Sanchez | Scheduled | Flex | Wages | 2 | 439 | 439 | 439 | - | 439 | - | - | - | - |
| Carlos Silva Cintron | Scheduled | Flex | Wages | 2 | 472 | 472 | 472 | - | 472 | - | - | - | - |
| Ruperto Silva Laviena | Scheduled | Flex | Wages | 2 | 1,180 | 1,180 | 1,180 | - | 1,180 | - | - | - | - |
| Ramon Soler Badillo | Scheduled | Flex | Wages | 2 | 152 | 152 | 152 | - | 152 | - | - | - | - |
| Alex Soto Diaz | Scheduled | Flex | Wages | 2 | 400 | 400 | 400 | - | 400 | - | - | - | - |
| Rafael Soto Perez | Scheduled | Flex | Wages | 2 | 604 | 604 | 604 | - | 604 | - | - | - | - |
| Elvin Soto Soto | Scheduled | Flex | Wages | 2 | 837 | 837 | 837 | - | 837 | - | - | - | - |
| Santos Soto | Scheduled | Flex | Wages | 2 | 134 | 134 | 134 | - | 134 | - | - | - | - |
| Elba I Torres Alamo | Scheduled | Flex | Wages | 2 | 381 | 381 | 381 | - | 381 | - | - | - | - |
| Manuel Torres Vazquez | Scheduled | Flex | Wages | 2 | 877 | 877 | 877 | - | 877 | - | - | - | - |
| Elizabeth Vazquez Acosta | Scheduled | Flex | Wages | 2 | 404 | 404 | 404 | - | 404 | - | - | - | - |
| Jorge M Vega Munoz | Scheduled | Flex | Wages | 2 | 320 | 320 | 320 | - | 320 | - | - | - | - |
| Jose E Velazquez Velazquez | Scheduled | Flex | Wages | 2 | 25 | 25 | 25 | - | 25 | - | - | - | - |
| Israel Velez Bonilla | Scheduled | Flex | Wages | 2 | 712 | 712 | 712 | - | 712 | - | - | - | - |
| Aida Vega | Scheduled | Flex | Wages | 2 | 270 | 270 | 270 | - | 270 | - | - | - | - |
| Jose Enrique Virella Sanabria | Scheduled | Flex | Wages | 2 | 66 | 66 | 66 | - | 66 | - | - | - | - |
| **Total** | | | | | 103,171 | 103,171 | 103,171 | - | 103,171 | - | - | - | - |

**Flexible Packaging Company Inc (09-02235 ESL)**
**Flepak Investment Inc. (09-02337 ESL)**
**Flepak Shared Services Division Inc. (09-02338 ESL)**
*Consolidated Cases*
**PAYMENTS UNDER THE PLAN OF REORGANIZATION**

Dated: May 4, 2010
Last POC:    Flexible 94    Flepak Inv 3    Flepak Shared -

| CREDITOR | CLAIM NUMBER | COMPANY | CLAIM CLASS | PLAN CLASS | CLAIM AMOUNT | ALLOWED AMOUNT | ALLOWED PLAN | Monthly Payment | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Secured Claims - Same Terms** | | | | | | | | | | | | | |
| Popular Auto-Jeep Liberty | 10 | Flex | S | 3.1 | 17,628 | 17,628 | 17,628 | 510 | 6,116 | 6,116 | 6,116 | 6,116 | 5,396 |
| AI Credit | 17 | Flex | S | 3.1 | 18,215 | Claim withdraw Docket #117 | | | | | | | |
| Banco Popular-Las Piedras | Scheduled | Flex | S | 3.1 | 85,000 | 85,000 | 85,000 | 900 | 10,800 | 10,800 | | | |
| Toyota Credit | Scheduled | Flep/Shared | S | 3.1 | 18,094 | 18,094 | 18,094 | 774 | 9,286 | 9,286 | | | |
| Total | | | | | 138,937 | 120,722 | 120,722 | 2,184 | 26,202 | 26,202 | 6,116 | 5,396 | - |
| **Secured Claims - Acrecent** | | | | | | | | | | | | | |
| Acrecent Financial - Equipment | 81 | Flex | S | 3.2 | 160,392 | Claim was filed in Packaging. Paid in Packaging plan. | | | | | | | |
| **Secured Claims - BBVA** | | | | | | | | | | | | | |
| BBVA-Luna St. | 3 | Flep/Inv | S | 3.3 | 525,698 | 525,698 | 525,698 | | 432,669 | 493,982 | 1,082,626 | 1,211,730 | 1,244,268 |
| | | | | | | | | | 462,997 | 509,668 | | | |
| | | | | | | | | | 895,666 | 1,003,650 | | | |
| **Secured Claims - Oriental** | | | | | | | | | | | | | |
| Oriental Group | 62 | Flex | S | 3.4 | 200,881 | 200,881 | 200,881 | 1,963 | 23,556 | 23,556 | 23,556 | 23,556 | 23,556 |
| **Secured Claims--WBPR** | | | | | | | | | | | | | |
| Westernbank | 69 | Flex | S | 3.5 | 11,978,897 | 11,978,897 | | | | | | | |
| Westernbank | 70 | Flex | S | 3.5 | 935,822 | 935,822 | | | | | | | |
| Westernbank | 71 | Flex | S | 3.5 | 13,124,838 | 13,124,838 | | | | | | | |
| Westernbank | 72 | Flex | S | 3.5 | 2,035,658 | 2,035,658 | | | | | | | |
| Total | | | | | 28,075,215 | 28,075,215 | 16,000,000 | 72,112 | Proceeds of #260 Luna St 525,000 | | | | |
| **Priority Claims** | | | | | | | | | | | | | |
| CRIM | 24 | Flex | Taxes | Art. III | 71 | 71 | 71 | 1 | 16 | 16 | 16 | 16 | 16 |
| Internal Revenue Services | 50 | Flex | Taxes | Art. III | 6,971 | 6,971 | 6,971 | 135 | 1,617 | 1,617 | 1,617 | 1,617 | 1,617 |
| Municipio de Rincon | 64 | Flex | Taxes | Art. III | 23,196 | 23,196 | 23,196 | 448 | 5,381 | 5,381 | 5,381 | 5,381 | 5,381 |
| CRIM | 1 | Flepak/Inv | Taxes | Art. III | 1,790 | 1,790 | 1,790 | 35 | 415 | 415 | 415 | 415 | 415 |
| Municipio de Las Piedras | 88 | Flex | Taxes | Art. III | 21,908 | 21,908 | 21,908 | 424 | 5,083 | 5,083 | 5,083 | 5,083 | 5,083 |
| PR Department of Treasury | 89 | Flex | Taxes | Art. III | 250,713 | 150 | 150 | 3 | 35 | 35 | 35 | 35 | 35 |
| Municipio de Bayamón | Scheduled | Flex | Taxes | Art. III | 8,848 | 8,848 | 8,848 | 171 | 2,053 | 2,053 | 2,053 | 2,053 | 2,053 |
| Total | | | | | 313,498 | 62,934 | 62,934 | 1,217 | 14,600 | 14,600 | 14,600 | 14,600 | 14,600 |
| **General Unsecured - Employees** | | | | | | | | | | | | | |
| Ramón López López | 15 | Flex | U | 4.1 | 8,000 | 8,000 | 8,000 | - | - | - | - | - | - |
| Carmen Romera Quiñones | 57 | Flex | U | 4.1 | 2,077 | 2,077 | 2,077 | - | - | - | - | - | - |
| Adelina Andino Ortiz | Scheduled | Flex | U | 4.1 | 195 | 195 | 195 | - | - | - | - | - | - |
| Aida Vega | Scheduled | Flex | U | 4.1 | 79 | 79 | 79 | - | - | - | - | - | - |
| Ana Yolanda Hernandez Vargas | Scheduled | Flex | U | 4.1 | 34 | 34 | 34 | - | - | - | - | - | - |
| Angel O Rosado Miranda | Scheduled | Flex | U | 4.1 | 306 | 306 | 306 | - | - | - | - | - | - |
| Anibal Rodriguez Burgos | Scheduled | Flex | U | 4.1 | 210 | 210 | 210 | - | - | - | - | - | - |
| Antonia Cardona Rivera | Scheduled | Flex | U | 4.1 | 352 | 352 | 352 | - | - | - | - | - | - |
| Antonio Acosta Rodriguez | Scheduled | Flex | U | 4.1 | 216 | 216 | 216 | - | - | - | - | - | - |
| Ariel Miranda Romero | Scheduled | Flex | U | 4.1 | 115 | 115 | 115 | - | - | - | - | - | - |
| Arnando Hernandez Navarro | Scheduled | Flex | U | 4.1 | 38 | 38 | 38 | - | - | - | - | - | - |
| Augusto Morales Aviles | Scheduled | Flex | U | 4.1 | 138 | 138 | 138 | - | - | - | - | - | - |
| Brunilda Muniz Coldero | Scheduled | Flex | U | 4.1 | 471 | 471 | 471 | - | - | - | - | - | - |
| Carlos Colón Rodriguez | Scheduled | Flex | U | 4.1 | 131 | 131 | 131 | - | - | - | - | - | - |
| Carlos M eonor Veras | Scheduled | Flex | U | 4.1 | 126 | 126 | 126 | - | - | - | - | - | - |
| Carlos Rivera Rivera | Scheduled | Flex | U | 4.1 | 79 | 79 | 79 | - | - | - | - | - | - |
| Carlos Silva Cintron | Scheduled | Flex | U | 4.1 | 236 | 236 | 236 | - | - | - | - | - | - |
| Carmen Mulero | Scheduled | Flex | U | 4.1 | 125 | 125 | 125 | - | - | - | - | - | - |
| Cesar A Martinez Guevara | Scheduled | Flex | U | 4.1 | 164 | 164 | 164 | - | - | - | - | - | - |
| Daniel Gonzalez Arocho | Scheduled | Flex | U | 4.1 | 119 | 119 | 119 | - | - | - | - | - | - |
| David A. Gonzalez Gonzalez | Scheduled | Flex | U | 4.1 | 102 | 102 | 102 | - | - | - | - | - | - |
| David Perez Perez | Scheduled | Flex | U | 4.1 | 393 | 393 | 393 | - | - | - | - | - | - |
| Eddie Ramon Cruz | Scheduled | Flex | U | 4.1 | 236 | 236 | 236 | - | - | - | - | - | - |
| Edgardo Gonzalez Negron | Scheduled | Flex | U | 4.1 | 394 | 394 | 394 | - | - | - | - | - | - |
| Edilberto Figueroa | Scheduled | Flex | U | 4.1 | 240 | 240 | 240 | - | - | - | - | - | - |
| Elba Carrero | Scheduled | Flex | U | 4.1 | 59 | 59 | 59 | - | - | - | - | - | - |
| Eliut Claudio Maldonado | Scheduled | Flex | U | 4.1 | 318 | 318 | 318 | - | - | - | - | - | - |

*Flexible Packaging Company Inc (09-02335 ESL)*
*Flepak Investment Inc. (09-02337 ESL)*
*Flepak Shared Services Division Inc. (09-02338 ESL)*
*Consolidated Cases*
**PAYMENTS UNDER THE PLAN OF REORGANIZATION**

Dated: May 4, 2010
Last POC:

| | Flexible | Flepak Inv | Flepak Shared |
|---|---|---|---|
| | 94 | 3 | |

| CREDITOR | CLAIM NUMBER | COMPANY | CLAIM CLASS | PLAN CLASS | CLAIM AMOUNT | ALLOWED AMOUNT | ALLOWED PLAN | Monthly Payment | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elizabeth Vazquez Acosta | Scheduled | Flex | U | 4.1 | 167 | 167 | 167 | | 167 | - | - | - | - |
| Enrique Huguet | Scheduled | Flex | U | 4.1 | 236 | 236 | 236 | | 236 | - | - | - | - |
| Eric R Mendez Cordero | Scheduled | Flex | U | 4.1 | 246 | 246 | 246 | | 246 | - | - | - | - |
| Ernesto J Escribano Fontanez | Scheduled | Flex | U | 4.1 | 222 | 222 | 222 | | 222 | - | - | - | - |
| Felix O Rosado | Scheduled | Flex | U | 4.1 | 144 | 144 | 144 | | 144 | - | - | - | - |
| Felix Sanchez | Scheduled | Flex | U | 4.1 | 275 | 275 | 275 | | 275 | - | - | - | - |
| Ferdinand Figeroa Crespo | Scheduled | Flex | U | 4.1 | 79 | 79 | 79 | | 79 | - | - | - | - |
| Fernando Delgado Saldana | Scheduled | Flex | U | 4.1 | 409 | 409 | 409 | | 409 | - | - | - | - |
| Francisco J. Rivera Cruz | Scheduled | Flex | U | 4.1 | 183 | 183 | 183 | | 183 | - | - | - | - |
| Gilberto Maldonado | Scheduled | Flex | U | 4.1 | 79 | 79 | 79 | | 79 | - | - | - | - |
| Hector Rivas Malavé | Scheduled | Flex | U | 4.1 | 167 | 167 | 167 | | 167 | - | - | - | - |
| Irma Cotto Leon | Scheduled | Flex | U | 4.1 | 253 | 253 | 253 | | 253 | - | - | - | - |
| Jaime R Carrion | Scheduled | Flex | U | 4.1 | 195 | 195 | 195 | | 195 | - | - | - | - |
| Javier Hernandez | Scheduled | Flex | U | 4.1 | 236 | 236 | 236 | | 236 | - | - | - | - |
| Jonathan Mendez Candelario | Scheduled | Flex | U | 4.1 | 17 | 17 | 17 | | 17 | - | - | - | - |
| Jorge M Vega Munoz | Scheduled | Flex | U | 4.1 | 339 | 339 | 339 | | 339 | - | - | - | - |
| Jose A. Cardona Rivera | Scheduled | Flex | U | 4.1 | 72 | 72 | 72 | | 72 | - | - | - | - |
| Jose D Pereles Rivera | Scheduled | Flex | U | 4.1 | 762 | 762 | 762 | | 762 | - | - | - | - |
| Jose Enrique Virella Sanabria | Scheduled | Flex | U | 4.1 | 183 | 183 | 183 | | 183 | - | - | - | - |
| Jose Juan Rosado Hernandez | Scheduled | Flex | U | 4.1 | 259 | 259 | 259 | | 259 | - | - | - | - |
| José L. Cintron | Scheduled | Flex | U | 4.1 | 428 | 428 | 428 | | 428 | - | - | - | - |
| Jose Raul Rivera | Scheduled | Flex | U | 4.1 | 378 | 378 | 378 | | 378 | - | - | - | - |
| Joseph D. Cintriniti | Scheduled | Flex | U | 4.1 | 288 | 288 | 288 | | 288 | - | - | - | - |
| Joseph Ferrer Garcia | Scheduled | Flex | U | 4.1 | 279 | 279 | 279 | | 279 | - | - | - | - |
| Juan G Agron Carrero | Scheduled | Flex | U | 4.1 | 341 | 341 | 341 | | 341 | - | - | - | - |
| Juan O Medina Tirado | Scheduled | Flex | U | 4.1 | 27 | 27 | 27 | | 27 | - | - | - | - |
| Lizandro Figueroa Almodovar | Scheduled | Flex | U | 4.1 | 721 | 721 | 721 | | 721 | - | - | - | - |
| Lucas Negron Perez | Scheduled | Flex | U | 4.1 | 295 | 295 | 295 | | 295 | - | - | - | - |
| Lucia Oyola Cruz | Scheduled | Flex | U | 4.1 | 160 | 160 | 160 | | 160 | - | - | - | - |
| Luis A Pellot Gonzalez | Scheduled | Flex | U | 4.1 | 26 | 26 | 26 | | 26 | - | - | - | - |
| Luis A. Castro Muñiz | Scheduled | Flex | U | 4.1 | 46 | 46 | 46 | | 46 | - | - | - | - |
| Luis A. Cruz Valentin | Scheduled | Flex | U | 4.1 | 431 | 431 | 431 | | 431 | - | - | - | - |
| Luis Mercado Ortiz | Scheduled | Flex | U | 4.1 | 324 | 324 | 324 | | 324 | - | - | - | - |
| Luis V Gerena Paris | Scheduled | Flex | U | 4.1 | 33 | 33 | 33 | | 33 | - | - | - | - |
| Madeline Colon Sepulveda | Scheduled | Flex | U | 4.1 | 423 | 423 | 423 | | 423 | - | - | - | - |
| Magdiel Ramos Delgado | Scheduled | Flex | U | 4.1 | 410 | 410 | 410 | | 410 | - | - | - | - |
| Mel Carrion López | Scheduled | Flex | U | 4.1 | 160 | 160 | 160 | | 160 | - | - | - | - |
| Mercedes Agron Medina | Scheduled | Flex | U | 4.1 | 79 | 79 | 79 | | 79 | - | - | - | - |
| Miguel A Gomez | Scheduled | Flex | U | 4.1 | 255 | 255 | 255 | | 255 | - | - | - | - |
| Miguel Rodriguez Morales | Scheduled | Flex | U | 4.1 | 182 | 182 | 182 | | 182 | - | - | - | - |
| Miguel Rosa Rodriguez | Scheduled | Flex | U | 4.1 | 214 | 214 | 214 | | 214 | - | - | - | - |
| Obdulio Acevedo Cortes | Scheduled | Flex | U | 4.1 | 143 | 143 | 143 | | 143 | - | - | - | - |
| Omar Molinary Lopez | Scheduled | Flex | U | 4.1 | 131 | 131 | 131 | | 131 | - | - | - | - |
| Pablo R Rodriguez Flores | Scheduled | Flex | U | 4.1 | 413 | 413 | 413 | | 413 | - | - | - | - |
| Pedro A Caban Acevedo | Scheduled | Flex | U | 4.1 | 145 | 145 | 145 | | 145 | - | - | - | - |
| Rafael Soto Perez | Scheduled | Flex | U | 4.1 | 318 | 318 | 318 | | 318 | - | - | - | - |
| Ramon Gonzalez Hernandez | Scheduled | Flex | U | 4.1 | 183 | 183 | 183 | | 183 | - | - | - | - |
| Rosa Nelly Lopez Guzman | Scheduled | Flex | U | 4.1 | 114 | 114 | 114 | | 114 | - | - | - | - |
| Ruperto Silva Laviena | Scheduled | Flex | U | 4.1 | 279 | 279 | 279 | | 279 | - | - | - | - |
| Sandra Hernandez Velez | Scheduled | Flex | U | 4.1 | 7 | 7 | 7 | | 7 | - | - | - | - |
| Santos I Batista Reyes | Scheduled | Flex | U | 4.1 | 578 | 578 | 578 | | 578 | - | - | - | - |
| Sixta Gonzalez Munoz | Scheduled | Flex | U | 4.1 | 458 | 458 | 458 | | 458 | - | - | - | - |
| Sonia Merced Cruz | Scheduled | Flex | U | 4.1 | 65 | 65 | 65 | | 65 | - | - | - | - |
| Vidal Muniz Rosa | Scheduled | Flex | U | 4.1 | 164 | 164 | 164 | | 164 | - | - | - | - |
| Vivian Valentin Nunez | Scheduled | Flex | U | 4.1 | 132 | 132 | 132 | | 132 | - | - | - | - |
| William Orsini Agron | Scheduled | Flex | U | 4.1 | 200 | 200 | 200 | | 200 | - | - | - | - |
| William Rodriguez | Scheduled | Flex | U | 4.1 | 256 | 256 | 256 | | 256 | - | - | - | - |
| Wilson Santana Sanchez | Scheduled | Flex | U | 4.1 | 210 | 210 | 210 | | 210 | - | - | - | - |
| Yesenia Garcia | Scheduled | Flex | U | 4.1 | 92 | 92 | 92 | | 92 | - | - | - | - |
| **Total** | | | | | **18,782** | **18,782** | **18,782** | | **18,782** | | | | |
| ***General Unsecured - Under $2,000*** | | | | | | | | | | | | | |
| Lopel Distributors | 1 | Flex | U | 4.2 | 699 | 699 | 140 | | 140 | - | - | - | - |
| United Parcel Service | 2 | Flepak/Inv | U | 4.2 | 298 | 298 | 60 | | 60 | - | - | - | - |
| ZEE Medical Services | 5 | Flex | U | 4.2 | 753 | 753 | 151 | | 151 | - | - | - | - |
| Empco | 6 | Flex | U | 4.2 | 1,050 | 1,050 | 210 | | 210 | - | - | - | - |
| Marquez Machine Shop | 16 | Flex | U | 4.2 | 1,360 | 1,360 | 272 | | 272 | - | - | - | - |

*Flexible Packaging Company Inc (09-02335 ESL)*
*Flepak Investment Inc. (09-02337 ESL)*
*Flepak Shared Services Division Inc. (09-02338 ESL)*
*Consolidated Cases*
**PAYMENTS UNDER THE PLAN OF REORGANIZATION**

Dated: May 4, 2010

| | Flexible | Flepak Inv | Flepak Shared |
|---|---|---|---|
| Last POC: | 94 | 3 | - |

| CREDITOR | CLAIM NUMBER | COMPANY | CLAIM CLASS | PLAN CLASS | CLAIM AMOUNT | ALLOWED AMOUNT | ALLOWED PLAN | Monthly Payment |
|---|---|---|---|---|---|---|---|---|
| Helmond LLC | 18 | Flex | U | 4.2 | 1,241 | 1,241 | 248 | 248 |
| Solaires & Co. | 26 | Flex | U | 4.2 | 1,103 | 1,103 | 221 | 221 |
| Textile Fibers of PR | 27 | Flex | U | 4.2 | 530 | 530 | 106 | 106 |
| DHL Express USA Inc. | 30 | Flex | U | 4.2 | 1,379 | o 661 | 132 | 132 |
| West Cleaning Services Inc. | 33 | Flex | U | 4.2 | 457 | 457 | 91 | 91 |
| Mariano Tire Repair | 36 | Flex | U | 4.2 | 1,255 | 1,255 | 251 | 251 |
| Banco Popular VISA 6572 | 38 | Flex | U | 4.2 | 1,811 | | | |
| Harris Plants | 43 | Flex | U | 4.2 | 406 | 406 | 81 | 81 |
| New York Wipping Industrial | 49 | Flex | U | 4.2 | 1,271 | o 803 | 161 | 161 |
| Industrial Rubber Machines | 53 | Flex | U | 4.2 | 1,306 | 1,306 | 261 | 261 |
| Gas WLA Inc | 61 | Flex | U | 4.2 | 722 | 722 | 144 | 144 |
| Pacific Global Packaging | 62 | Flex | U | 4.2 | 63 | 63 | 13 | 13 |
| Brake & Clutch Inc. | 67 | Flex | U | 4.2 | 1,156 | **380** | 76 | 76 |
| Recovery Man / Sam's Club | 73 | Flex | U | 4.2 | 1,147 | 1,147 | 229 | 229 |
| Master Industrial Sales Corp | 74 | Flex | U | 4.2 | 770 | 770 | 154 | 154 |
| Lehigh Safety Shoes | 82 | Flex | U | 4.2 | 1,128 | 1,128 | 226 | 226 |
| EAM Mosca | 84 | Flex | U | 4.2 | 1,848 | 1,848 | 370 | 370 |
| PR Department of Treasury | 89 | Flex | U | 4.2 | 1,232 | 1,232 | 246 | 246 |
| Ferr. Margaro López | 94 | Flex | U | 4.2 | 1,751 | 1,751 | 350 | 350 |
| 3M Puerto Rico Inc. | Scheduled | Flex | U | 4.2 | 1,793 | 1,793 | 359 | 359 |
| Air Land Sea Ways Inc. | Scheduled | Flex | U | 4.2 | 1,422 | 1,422 | 284 | 284 |
| Aqua Delivery Express | Scheduled | Flex | U | 4.2 | 1,181 | 1,181 | 236 | 236 |
| Atlantic Tire | Scheduled | Flex | U | 4.2 | 1,072 | 1,072 | 214 | 214 |
| Caribbean Car Computer | Scheduled | Flep/Shared | U | 4.2 | 556 | 556 | 111 | 111 |
| Centennial de PR | Scheduled | Flex | U | 4.2 | 490 | 490 | 98 | 98 |
| Dun & Bradstreet | Scheduled | Flex | U | 4.2 | 1,389 | 1,389 | 278 | 278 |
| Easy Fat Print Corp | Scheduled | Flex | U | 4.2 | 1,180 | 1,180 | 236 | 236 |
| Fast Finger Lift Service | Scheduled | Flex | U | 4.2 | 375 | 375 | 75 | 75 |
| Ferreteria Comercial Papo | Scheduled | Flex | U | 4.2 | 1,476 | 1,476 | 295 | 295 |
| Gretcar | Scheduled | Flex | U | 4.2 | 566 | 566 | 113 | 113 |
| Impresos Quintana | Scheduled | Flep/Shared | U | 4.2 | 654 | 654 | 131 | 131 |
| Industrial Data Comm Services | Scheduled | Flep/Shared | U | 4.2 | 1,050 | 1,050 | 210 | 210 |
| Island Water Distribution | Scheduled | Flex | U | 4.2 | 1,107 | 1,107 | 221 | 221 |
| Jose M Hernandez Fernandez | Scheduled | Flex | U | 4.2 | 336 | 336 | 67 | 67 |
| Juncos Electric Work | Scheduled | Flex | U | 4.2 | 490 | 490 | 98 | 98 |
| Lcda Sarah M Chico Matos | Scheduled | Flex | U | 4.2 | 1,506 | 1,506 | 301 | 301 |
| Market Trends Group | Scheduled | Flex | U | 4.2 | 475 | 475 | 95 | 95 |
| Montequin Distributors Inc. | Scheduled | Flex | U | 4.2 | 876 | 876 | 175 | 175 |
| New Frontier Exterminators | Scheduled | Flex | U | 4.2 | 800 | 800 | 160 | 160 |
| PR Packaging | Scheduled | Flex | U | 4.2 | 550 | 550 | 110 | 110 |
| PS Toll Desing | Scheduled | Flex | U | 4.2 | 685 | 685 | 137 | 137 |
| Rafael Benitez Carilo Inc. | Scheduled | Flex | U | 4.2 | 1,532 | 1,532 | 306 | 306 |
| Servicentro Duran | Scheduled | Flex | U | 4.2 | 987 | 987 | 197 | 197 |
| Specialty Adhesives | Scheduled | Flex | U | 4.2 | 567 | 567 | 113 | 113 |
| Sunchemical Remitance Department | Scheduled | Flex | U | 4.2 | 1,171 | 1,171 | 234 | 234 |
| Tesa Tape | Scheduled | Flex | U | 4.2 | 1,831 | 1,831 | 366 | 366 |
| Tiger Direct Inc | Scheduled | Flex | U | 4.2 | 800 | 800 | 160 | 160 |
| Tintas y Toners del Caribe | Scheduled | Flex | U | 4.2 | 1,188 | 1,188 | 238 | 238 |
| Tito Auto Parts Bayamon | Scheduled | Flep/Shared | U | 4.2 | 1,349 | 1,349 | 270 | 270 |
| | Scheduled | Flex | U | 4.2 | 417 | 417 | 83 | 83 |
| **Total** | | | | | 53,806 | 50,033 | 10,007 | 10,007 |

| | | | Pro-Rata Share | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|---|
| *General Unsecured - Over $2,000* | YEAR 2 | YEAR 3 | | | | | | |
| **LUMP SUM DIVIDEND** | $ 400,000 | 400,000 | | | | | | |
| Smurfit Stone Puerto Rico Inc. | 2 | Flex | U | 4.3 | 604,894 | 604,894 | 604,894 | 14.20% | - | 56,815 | 56,815 | - | - |
| Ravico of PR | 3 | Flex | U | 4.3 | 5,541 | 5,541 | 5,541 | 0.13% | - | 520 | 520 | - | - |
| Lanco Manufacturing | 4 | Flex | U | 4.3 | 7,671 | 7,671 | 7,671 | 0.18% | - | 721 | 721 | - | - |
| Timber Products Inspections Inc. | 7 | Flex | U | 4.3 | 4,160 | 4,160 | 4,160 | 0.10% | - | 391 | 391 | - | - |
| American Petroleum | 8 | Flex | U | 4.3 | 3,043 | 3,043 | 3,043 | 0.07% | - | 286 | 286 | - | - |
| Norman Roquette Inc. | 9 | Flex | U | 4.3 | 22,150 | o 16,974 | 16,974 | 0.40% | - | 1,594 | 1,594 | - | - |
| Bonnquen Container Corp. | 11 | Flex | U | 4.3 | 7,079 | o 5,000 | 5,000 | 0.12% | - | 470 | 470 | - | - |
| Sealed Air Corp | 12 | Flex | U | 4.3 | 26,167 | o 17,089 | 17,089 | 0.40% | - | 1,605 | 1,605 | - | - |
| Consolidated Waste Services | 13 | Flex | U | 4.3 | 5,716 | 4,973 | 4,973 | 0.12% | - | 467 | 467 | - | - |
| Tropigas de PR Inc. | 14 | Flex | U | 4.3 | 9,839 | 9,839 | 9,839 | 0.23% | - | 924 | 924 | - | - |
| Label Master | 19 | Flex | U | 4.3 | 2,126 | 2,126 | 0.05% | - | 200 | 200 | - | - |
| IPAK FGP SA | 20 | Flex | o U | 4.3 | 6,677 | 302,669 | 302,669 | 7.11% | - | 28,428 | 28,428 | - | - |
| Haire Machine Corporation | 21 | Flex | U | 4.3 | 2,506 | 2,506 | 2,506 | 0.06% | - | 235 | 235 | - | - |

*Flexible Packaging Company Inc (09-02335 ESL)*
*Flepak Investment Inc. (09-02337 ESL)*
*Flepak Shared Services Division Inc. (09-02338 ESL)*
*Consolidated Cases*
**PAYMENTS UNDER THE PLAN OF REORGANIZATION**

Dated: May 4, 2010
Last POC:

| | Flexible | Flepak Inv. | Flepak Shared |
|---|---|---|---|
| | 94 | 3 | |

| CREDITOR | CLAIM NUMBER | COMPANY | CLAIM CLASS | PLAN CLASS | CLAIM AMOUNT | ALLOWED AMOUNT | ALLOWED PLAN | Monthly Payment | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Futura Services Inc. | 22 | Flex | U | 4.3 | 13,693 | 13,693 | 13,693 | 0.32% | - | 1,286 | 1,286 | - | - |
| Parada Pallets | 23 | Flex | U | 4.3 | 3,588 | 3,588 | 3,588 | 0.08% | - | 337 | 337 | - | - |
| CRIM | 25 | Flex | U | 4.3 | 41,510 | 41,510 | 41,510 | 0.97% | - | 3,899 | 3,899 | - | - |
| Toray Plastics America Inc. | 28 | Flex | U | 4.3 | 5,298 | - | - | 0.00% | - | - | - | - | - |
| Toray Plastics America Inc. | 29 | Flex | U | 4.3 | 5,143 | - | - | 0.00% | - | - | - | - | - |
| Cascade Water Services | 31 | Flex | O | U | 4.3 | 4,496 | - | - | 0.00% | - | - | - | - | - |
| Control Systmen Innovators Inc. | 32 | Flex | O | U | 4.3 | 51,592 | 2,268 | 2,268 | 0.05% | - | 213 | 213 | - | - |
| Image Printing Plates | 34 | Flex | O | U | 4.3 | 2,791 | 2,791 | 2,791 | 0.07% | - | 262 | 262 | - | - |
| DC Pallets Recycling | 35 | Flex | O | U | 4.3 | 5,131 | 5,131 | 5,131 | 0.12% | - | 482 | 482 | - | - |
| JB Transport | 37 | Flex | O | U | 4.3 | 4,941 | 3,055 | 3,055 | 0.07% | - | 287 | 287 | - | - |
| Banco Popular VISA 7343 | 39 | Flex | O | U | 4.3 | 5,906 | 4,775 | 4,775 | 0.11% | - | 448 | 448 | - | - |
| Tecmar International Inc. | 40 | Flex | O | U | 4.3 | 5,416 | - | - | 0.00% | - | - | - | - | - |
| Canusa Corporation | 41 | Flex | U | 4.3 | 515,891 | 515,891 | 515,891 | 12.11% | - | 48,455 | 48,455 | - | - |
| State Insurance Fund | 42 | Flex | U | 4.3 | 424,615 | 424,615 | 424,615 | 9.97% | - | 39,882 | 39,882 | - | - |
| Presmco Inc. | 44 | Flex | U | 4.3 | 52,183 | 52,183 | 52,183 | 1.23% | - | 4,901 | 4,901 | - | - |
| WR Sharles Company | 45 | Flex | U | 4.3 | 4,273 | 1,223 | 1,223 | 0.03% | - | 115 | 115 | - | - |
| Tech-Aerofoam Prod | 46 | Flex | O | U | 4.3 | 2,343 | 692 | 692 | 0.02% | - | 65 | 65 | - | - |
| GOPLACA | 47 | Flex | O | U | 4.3 | 114,566 | 114,566 | 114,566 | 2.69% | - | 10,761 | 10,761 | - | - |
| Tech-Aerofoam Prod | 48 | Flex | O | U | 4.3 | 81,981 | 67,258 | 67,258 | 1.58% | - | 6,317 | 6,317 | - | - |
| New England Motor Freight Inc. | 51 | Flex | O | U | 4.3 | 3,607 | 3,607 | 3,607 | 0.08% | - | 339 | 339 | - | - |
| Autoridad Energia Electrica | 52 | Flex | O | U | 4.3 | 4,425 | 4,425 | 4,425 | 0.10% | - | 416 | 416 | - | - |
| PRT | 54 | Flex | O | U | 4.3 | 410,906 | 167,306 | 167,306 | 3.93% | - | 15,714 | 15,714 | - | - |
| USIC | 55 | Flex | O | U | 4.3 | 9,038 | 9,038 | 9,038 | 0.21% | - | 849 | 849 | - | - |
| Force One Security Services Corp | 56 | Flex | O | U | 4.3 | 167,500 | 167,500 | 167,500 | 3.93% | - | 15,732 | 15,732 | - | - |
| Caribex Worldwide | 58 | Flex | O | U | 4.3 | 20,205 | 19,008 | 19,008 | 0.45% | - | 1,785 | 1,785 | - | - |
| AFM Corporation | 59 | Flex | U | 4.3 | 2,637 | 2,637 | 2,637 | 0.06% | - | 248 | 248 | - | - |
| Evertec Inc. | 60 | Flex | U | 4.3 | 47,658 | 47,658 | 47,658 | 1.12% | - | 4,476 | 4,476 | - | - |
| Eurobank | 65 | Flex | U | 4.3 | 23,451 | 23,451 | 23,451 | 0.55% | - | 2,203 | 2,203 | - | - |
| Equipment Depot | 66 | Flex | U | 4.3 | 445,078 | - | - | 0.00% | - | - | - | - | - |
| Motion Industries Inc | 68 | Flex | U | 4.3 | 3,415 | 3,415 | 3,415 | 0.08% | - | 321 | 321 | - | - |
| The Newark Group Inc. | 75 | Flex | U | 4.3 | 9,294 | 6,941 | 6,941 | 0.16% | - | 652 | 652 | - | - |
| Aguada Security Services Inc. | 76 | Flex | U | 4.3 | 10,070 | 10,070 | 10,070 | 0.24% | - | 946 | 946 | - | - |
| International Papers | 77 | Flex | U | 4.3 | 19,444 | 19,444 | 19,444 | 0.46% | - | 1,826 | 1,826 | - | - |
| Evergreen Fibres Inc. | 78 | Flex | U | 4.3 | 397,573 | 379,031 | 379,031 | 8.90% | - | 35,600 | 35,600 | - | - |
| Marichal & Hernandez | 79 | Flex | U | 4.3 | 73,993 | 73,993 | 73,993 | 1.74% | - | 6,950 | 6,950 | - | - |
| Marine Express Inc. | 80 | Flex | U | 4.3 | 7,585 | 7,585 | 7,585 | 0.18% | - | 712 | 712 | - | - |
| Personnel Recruiting Services | 83 | Flex | U | 4.3 | 15,825 | 15,825 | 15,825 | 0.37% | - | 1,486 | 1,486 | - | - |
| Autoridad Acueductos & Alcantarillados | 85 | Flex | U | 4.3 | 56,116 | 50,259 | 50,259 | 1.18% | - | 4,721 | 4,721 | - | - |
| Pregis Corporation | 86 | Flex | U | 4.3 | 2,591 | 2,591 | 2,591 | 0.06% | - | 243 | 243 | - | - |
| PR Department of Labor | 87 | Flex | U | 4.3 | 18,539 | 18,539 | 18,539 | 0.44% | - | 1,741 | 1,741 | - | - |
| Iber Lumber | 90 | Flex | U | 4.3 | 3,418 | 3,418 | 3,418 | 0.08% | - | 321 | 321 | - | - |
| PR Engineering & Dist. Corp. (PREDCO) | 91 | Flex | U | 4.3 | 33,623 | 33,623 | 33,623 | 0.79% | - | 3,158 | 3,158 | - | - |
| United Parcel Service | 92 | Flex | U | 4.3 | 2,845 | 2,845 | 2,845 | 0.07% | - | 267 | 267 | - | - |
| Com Products | 93 | Flex | U | 4.3 | 7,100 | 7,100 | 7,100 | 0.17% | - | 667 | 667 | - | - |
| American Express | Scheduled | Flex | U | 4.3 | 11,628 | 11,628 | 11,628 | 0.27% | - | 1,092 | 1,092 | - | - |
| Color Resolutions International | Scheduled | Flex | U | 4.3 | 8,644 | 8,644 | 8,644 | 0.20% | - | 812 | 812 | - | - |
| Commercial Centers Managements | Scheduled | Flex | U | 4.3 | 5,065 | 5,065 | 5,065 | 0.12% | - | 476 | 476 | - | - |
| Computer House | Scheduled | Flep/Shared | U | 4.3 | 3,430 | 3,430 | 3,430 | 0.08% | - | 322 | 322 | - | - |
| Data Technology | Scheduled | Flex | U | 4.3 | 4,746 | 4,746 | 4,746 | 0.11% | - | 446 | 446 | - | - |
| Emba Machinery Inc. | Scheduled | Flex | U | 4.3 | 8,950 | 8,950 | 8,950 | 0.21% | - | 841 | 841 | - | - |
| ESB Puerto Rico Corp | Scheduled | Flex | U | 4.3 | 4,883 | 4,883 | 4,883 | 0.11% | - | 459 | 459 | - | - |
| Fedex Corp. | Scheduled | Flex | U | 4.3 | 2,883 | 2,883 | 2,883 | 0.07% | - | 271 | 271 | - | - |
| First Bank | Scheduled | Flex | U | 4.3 | 3,477 | 3,477 | 3,477 | 0.08% | - | 327 | 327 | - | - |
| Gonzalez Trading | Scheduled | Flex | U | 4.3 | 2,538 | 2,538 | 2,538 | 0.06% | - | 238 | 238 | - | - |
| I Morales Tire | Scheduled | Flex | U | 4.3 | 6,973 | 6,973 | 6,973 | 0.16% | - | 655 | 655 | - | - |
| IFCO Recycling | Scheduled | Flex | U | 4.3 | 2,600 | 2,600 | 2,600 | 0.06% | - | 244 | 244 | - | - |
| Industrial Bearings | Scheduled | Flex | U | 4.3 | 5,082 | 5,082 | 5,082 | 0.12% | - | 477 | 477 | - | - |
| Javier Hernandez | Scheduled | Flex | U | 4.3 | 2,547 | 2,547 | 2,547 | 0.06% | - | 239 | 239 | - | - |
| Lianca Fliding Box Inc. | Scheduled | Flex | U | 4.3 | 2,100 | 2,100 | 2,100 | 0.05% | - | 197 | 197 | - | - |
| MA Caribbean Corporation | Scheduled | Flex | U | 4.3 | 7,860 | 7,860 | 7,860 | 0.18% | - | 738 | 738 | - | - |
| National Engineering Inc. | Scheduled | Flex | U | 4.3 | 2,050 | 2,050 | 2,050 | 0.05% | - | 193 | 193 | - | - |
| Nenrl Word Transport | Scheduled | Flex | U | 4.3 | 2,083 | 2,083 | 2,083 | 0.05% | - | 196 | 196 | - | - |
| Oriental Group | Scheduled | Flex | U | 4.3 | 2,331 | 2,331 | 2,331 | 0.05% | - | 219 | 219 | - | - |
| RC Auto Distributors | Scheduled | Flex | U | 4.3 | 2,785 | 2,785 | 2,785 | 0.07% | - | 262 | 262 | - | - |
| Stanley Bostich PR | Scheduled | Flex | U | 4.3 | 3,591 | 3,591 | 3,591 | 0.08% | - | 337 | 337 | - | - |
| Tri-Wall | Scheduled | Flex | U | 4.3 | 3,158 | 3,158 | 3,158 | 0.07% | - | 297 | 297 | - | - |
| TYCO Safety Products | Scheduled | Flex | U | 4.3 | 8,801 | 8,801 | 8,801 | 0.21% | - | 827 | 827 | - | - |
| Xerox Corporation | Scheduled | Flex | U | 4.3 | 5,680 | 5,680 | 5,680 | 0.13% | - | 533 | 533 | - | - |
| | | | | | 4,490 | 4,490 | 4,490 | 0.11% | - | 422 | 422 | - | - |

*Flexible Packaging Company Inc (09-02335 ESL)*
*Flepak Investment Inc. (09-02337 ESL)*
*Flepak Shared Services Division Inc. (09-02338 ESL)*
*Consolidated Cases*
*PAYMENTS UNDER THE PLAN OF REORGANIZATION*

Dated: **May 4, 2010**

| | Flexible | Flepak Inv | Flepak Shared |
|---|---|---|---|
| Last POC: | 94 | 3 | - |

| CREDITOR | CLAIM NUMBER | COMPANY | CLAIM CLASS | PLAN CLASS | CLAIM AMOUNT | ALLOWED AMOUNT | ALLOWED PLAN | Monthly Payment | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Xerox Corporation | Scheduled | Flep/Shared | U | 4.3 | 3,086 | 3,086 | 3,086 | 0.07% | - | 290 | 290 | - | - |
| Allied Waste of Ponce | Scheduled | Flex | U | 4.3 | 16,071 | 16,071 | 16,071 | 0.38% | - | 1,509 | 1,509 | - | - |
| Computer House | Scheduled | Flex | U | 4.3 | 13,474 | 13,474 | 13,474 | 0.32% | - | 1,266 | 1,266 | - | - |
| Dionet Bonet Talavera/Lcda Sepulveda | Scheduled | Flex | U/D | 4.3 | 22,000 | 22,000 | 22,000 | 0.52% | - | 2,066 | 2,066 | - | - |
| IVEX Protective Packaging | Scheduled | Flex | U | 4.3 | 27,214 | 27,214 | 27,214 | 0.64% | - | 2,556 | 2,556 | - | - |
| Label Graphics Caribe | Scheduled | Flex | U | 4.3 | 11,024 | 11,024 | 11,024 | 0.26% | - | 1,035 | 1,035 | - | - |
| Pedro Velazquez | Scheduled | Flex | U | 4.3 | 11,799 | 11,799 | 11,799 | 0.28% | - | 1,108 | 1,108 | - | - |
| Spec Dies Inc. | Scheduled | Flex | U | 4.3 | 19,231 | 19,231 | 19,231 | 0.45% | - | 1,806 | 1,806 | - | - |
| Temple Inland | Scheduled | Flex | U | 4.3 | 18,500 | 18,500 | 18,500 | 0.43% | - | 1,738 | 1,738 | - | - |
| Triple S Salud | Scheduled | Flex | U | 4.3 | 13,138 | 13,138 | 13,138 | 0.31% | - | 1,234 | 1,234 | - | - |
| Perez Trading Company | Scheduled | Flex | U | 4.3 | 497,773 | 497,773 | 497,773 | 11.69% | - | 46,753 | 46,753 | - | - |
| Schwarz Partners Packaging | Scheduled | Flex | U | 4.3 | 168,003 | 168,003 | 168,003 | 3.94% | - | 15,780 | 15,780 | - | - |
| **Total** | | | | | 5,086,303 | 4,258,721 | 4,258,721 | 100.00% | - | 400,000 | 400,000 | - | - |

| *Equity Security Interest Holder* | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mr & Mrs. Casellas | Scheduled | | Insiders | 5 | | | | | | | | | |

| **Overall Total** | | | | | **$ 34,964,433** | **$ 33,703,908** | **$ 21,588,667** | | **$ 77,476** | **$ 1,904,734** | **$ 1,468,009** | **$ 1,526,898** | **$ 1,255,283** | **$ 1,282,424** |